**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| In re: COMU, CENGIZ J. | § | Case No. 09-38820-SGJ-7 |
| COMU, CJ | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Diane G. Reed, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned: $312,000.00 | | Assets Exempt: $10,000.00 |
| *(without deducting any secured claims)* | | |
| Total Distributions to Claimants: $259,557.79 | | Claims Discharged Without Payment: $10,378,915.94 |
| Total Expenses of Administration: $292,158.65 | | |

3) Total gross receipts of $551,716.44 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $551,716.44 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $259,557.79 | $259,557.79 | $259,557.79 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $499,342.41 | $307,129.26 | $275,837.65 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $20,475.16 | $20,475.16 | $16,321.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $0.00 | $0.00 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $6,122,868.71 | $2,394,773.21 | $2,394,773.21 | $0.00 |
| **TOTAL DISBURSEMENTS** | $6,122,868.71 | $3,174,148.57 | $2,981,935.42 | $551,716.44 |

4) This case was originally filed under chapter 7 on 12/31/2009, and it was converted to chapter 7 on 04/18/2018.  The case was pending for 35 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    04/09/2021                          By: /s/ Diane G. Reed

                                                        Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 5301 Paladium Drive, Dallas, Tx 75254 | 1110-000 | $375,266.46 |
| 1% Ownership of The Barclay Group | 1129-000 | $5,171.30 |
| Cash | 1129-000 | $3,000.00 |
| Chase - checking | 1129-000 | $715.86 |
| Marathon Management Inc. | 1129-000 | $78.50 |
| Stern Agee Money Market Account | 1129-000 | $4,292.69 |
| Wachovia Securities Money Market | 1129-000 | $2,144.53 |
| 1% Ownership of Sunset Pacific LP | 1229-000 | $18,177.90 |
| 2010 Mercedes | 1229-000 | $37,950.00 |
| AAA Life Insurance Policy surrender | 1229-000 | $89,229.47 |
| Bank of America funds | 1229-000 | $1,795.28 |
| Liquidation of E-Trade account no. 9071 | 1229-000 | $504.52 |
| Marathon Management, Inc. bank acct funds | 1229-000 | $218.07 |
| Turkish bank account | 1229-000 | $5,064.80 |
| Payment of funds per contempt order | 1249-000 | $4,600.00 |
| INTEREST (u) | 1270-000 | $2,106.72 |
| Deposit interest refund  US Retailers | 1290-000 | $1,400.34 |
| **TOTAL GROSS RECEIPTS** | | **$551,716.44** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| ADM020 -1 | Greenberg Law Group, P.A. Trust Account | 4120-000 | $0.00 | $259,557.79 | $259,557.79 | $259,557.79 |
| | **TOTAL SECURED** | | **$0.00** | **$259,557.79** | **$259,557.79** | **$259,557.79** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Diane G. Reed | 2100-000 | NA | $30,835.82 | $30,835.82 | $3,729.47 |
| Trustee, Expenses - Diane G. Reed | 2200-000 | NA | $4,943.35 | $4,943.29 | $4,943.29 |
| Attorney for Trustee Fees - REED & ELMQUIST, P.C. | 3110-000 | NA | $279,532.50 | $95,119.39 | $95,119.39 |
| Attorney for Trustee, Expenses - REED & ELMQUIST, P.C. | 3120-000 | NA | $24,497.90 | $24,497.92 | $24,497.92 |
| Auctioneer Fees - BRUNSON & ASSOCIATES, INC. | 3610-000 | NA | $3,450.00 | $3,450.00 | $3,450.00 |
| Auctioneer Expenses - BRUNSON & ASSOCIATES, INC. | 3620-000 | NA | $629.92 | $629.92 | $629.92 |
| Fees, United States Trustee | 2950-000 | NA | $325.00 | $325.00 | $39.31 |
| Bond Payments - Trustee Insurance Agency | 2300-000 | NA | $270.00 | $270.00 | $270.00 |
| Bond Payments - Ward & Moore Ins. Services, LP | 2300-000 | NA | $855.00 | $855.00 | $855.00 |
| Costs to Secure/Maintain Property - Trustee Insurance Agency | 2420-000 | NA | $810.00 | $810.00 | $810.00 |
| Costs to Secure/Maintain Property - Town of Addison Utilities | 2420-000 | NA | $254.57 | $254.57 | $254.57 |
| Costs to Secure/Maintain Property - Dive Time Pools | 2420-000 | NA | $348.75 | $348.75 | $348.75 |
| Costs to Secure/Maintain Property - Cirro Energy | 2420-000 | NA | $107.85 | $107.85 | $107.85 |
| Costs to Secure/Maintain Property - Tyler J. Frisbie | 2420-000 | NA | $100.00 | $100.00 | $100.00 |
| Costs to Secure/Maintain Property - Atmos Energy | 2420-000 | NA | $153.53 | $153.53 | $153.53 |
| Costs re Sale of Property - Marsha Finney | 2500-000 | NA | $300.00 | $300.00 | $300.00 |
| Costs re Sale of Property - Republic Title of Texas | 2500-000 | NA | $4,545.50 | $4,545.50 | $4,545.50 |
| Costs re Sale of Property - J.T. McPherson | 2500-000 | NA | $2,101.13 | $2,101.13 | $2,101.13 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $781.12 | $781.12 | $781.12 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $8,897.90 | $8,897.90 | $8,897.90 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $430.78 | $430.78 | $430.78 |
| Income Taxes - Internal Revenue Service (post-petition) - Internal Revenue Service | 2810-000 | NA | $4,436.10 | $4,436.10 | $536.53 |

| | | | | | |
|---|---|---|---|---|---|
| Other State or Local Taxes (post-petition) - Dallas County | 2820-000 | NA | $14,411.05 | $14,411.05 | $14,411.05 |
| Other Chapter 7 Administrative Expenses - Federal Interest Withheld | 2990-000 | NA | $0.02 | $0.02 | $0.02 |
| Other Chapter 7 Administrative Expenses - Troy Fields | 2990-000 | NA | $14,975.00 | $7,175.00 | $7,175.00 |
| Other Chapter 7 Administrative Expenses - REED & ELMQUIST, P.C. | 2990-000 | NA | $1,506.74 | $1,506.74 | $1,506.74 |
| Special Counsel for Trustee Fees - Baker & McKenzie | 3210-600 | NA | $5,160.00 | $5,160.00 | $5,160.00 |
| Special Counsel for Trustee Fees - Shields Harney | 3210-600 | NA | $1,250.00 | $1,250.00 | $1,250.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - Marsha Finney | 3510-000 | NA | $11,250.00 | $11,250.00 | $11,250.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - CAL Ventures | 3510-000 | NA | $11,250.00 | $11,250.00 | $11,250.00 |
| Other Professional Fees - Liquid Litigation Management, Inc. | 3991-000 | NA | $70,932.88 | $70,932.88 | $70,932.88 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$499,342.41** | **$307,129.26** | **$275,837.65** |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Income Taxes - Internal Revenue Service - Internal Revenue Service | 6810-000 | NA | $4,154.16 | $4,154.16 | $0.00 |
| Prior Chapter Other Operating Expenses - United States Trustee | 6950-000 | NA | $3,575.00 | $3,575.00 | $3,575.00 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm) - SHELDON LEVY | 6420-000 | NA | $208.50 | $208.50 | $208.50 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - SHELDON LEVY | 6410-000 | NA | $12,537.50 | $12,537.50 | $12,537.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$20,475.16** | **$20,475.16** | **$16,321.00** |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -1 | Emil Lippe, Jr. | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 2 -1 | King Louie Mining, LLC | 7100-000 | $2,003,945.00 | $2,003,945.84 | $2,003,945.84 | $0.00 |
| 3 -1 | King Louie Enterprises | 7100-000 | $0.00 | $199,811.10 | $199,811.10 | $0.00 |
| 4 -1 | Ronald Katz | 7100-000 | $0.00 | $75,508.22 | $75,508.22 | $0.00 |
| 5 -2 | Midland Credit Management, Inc. as agent for | 7100-000 | $27,563.00 | $27,825.06 | $27,825.06 | $0.00 |
| 6 -1 | Capital One Bank (USA)., N.A. | 7100-000 | $0.00 | $3,119.31 | $3,119.31 | $0.00 |
| 7 -1 | Capital One Bank - USA, N.A. | 7100-000 | $0.00 | $2,464.35 | $2,464.35 | $0.00 |
| 8 -1 | Wells Fargo Bank, N.A. | 7100-000 | $20,288.00 | $20,288.03 | $20,288.03 | $0.00 |
| 9 -1 | JPMorgan Chase Bank N.A. | 7100-000 | $0.00 | $43,372.70 | $43,372.70 | $0.00 |
| 10 -1 | Glast, Phillips & Murray, P.C. | 7100-000 | $20,000.00 | $18,088.60 | $18,088.60 | $0.00 |
| N/F | AJW Partners LLC c/o Thomas Fleming | 7100-000 | $672,696.00 | NA | NA | NA |
| N/F | AJW Partners LLC c/o Thomas Fleming | 7100-000 | $1,234,766.02 | NA | NA | NA |
| N/F | Anne F. McCaughey, Esq. John Reichman, Esq. | 7100-000 | $1,960,000.00 | NA | NA | NA |
| N/F | Bank of America | 7100-000 | $4,988.00 | NA | NA | NA |
| N/F | Chase Bank USA NA | 7100-000 | $4,838.00 | NA | NA | NA |
| N/F | Chase Bank USA NA | 7100-000 | $2,782.00 | NA | NA | NA |

| N/F | Citibank c/o Protocol Recovery Service, Inc. | 7100-000 | $26,991.69 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Discover Financial Services | 7100-000 | $8,000.00 | NA | NA | NA |
| N/F | Hervey Levin Attorney for Erez Investments, LLC | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | K. Todd Phillips Wick Phillips, LLP | 7100-000 | $20,000.00 | NA | NA | NA |
| N/F | Lenny Vitullo Fee, Smith, Sharp, Vitullo, LLP | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Lloyd Ward Lloyd Ward Law Offices | 7100-000 | $20,000.00 | NA | NA | NA |
| N/F | Ms. Lynn M. Johnson, Legal Asst. Texas Dept of Licensing and | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | NCB Management Services | 7100-000 | $16,011.00 | NA | NA | NA |
| N/F | New Millenium Capital Partners II, LLC c/o Thomas Fleming | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Peter M. Levine Attorney at Law | 7100-000 | $20,000.00 | NA | NA | NA |
| N/F | Robert M. Clark Flynn, Campbell & Francis, LLP | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Thomas J. Fleming Olshan Grundman Frome, et al | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$6,122,868.71** | **$2,394,773.21** | **$2,394,773.21** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 09-38820-SGJ-7

**Case Name:** COMU, CENGIZ J.

**For Period Ending:** 04/09/2021

**Trustee Name:** (631510) Diane G. Reed

**Date Filed (f) or Converted (c):** 04/18/2018 (c)

**§ 341(a) Meeting Date:** 08/19/2016

**Claims Bar Date:** 05/13/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 5301 Paladium Drive, Dallas, Tx 75254<br>Orig. Asset Memo: Orig. Description: 5301 Paladium Drive, Dallas, Tx 75254; Imported from original petition Doc# 11 | 379,370.00 | 379,370.00 | | 375,266.46 | FA |
| 2 | Cash<br>Orig. Asset Memo: Orig. Description: Cash; Imported from original petition Doc# 11 | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| 3 | Chase - checking<br>Orig. Asset Memo: Orig. Description: Chase - checking; Imported from original petition Doc# 11 | 715.86 | 715.86 | | 715.86 | FA |
| 4 | Stern Agee Money Market Account<br>Orig. Asset Memo: Orig. Description: Stern Agee Money Market Account; Imported from original petition Doc# 11 | 4,292.69 | 4,292.69 | | 4,292.69 | FA |
| 5 | Wachovia Securities Money Market<br>Orig. Asset Memo: Orig. Description: Wachovia Securities Money Market; Imported from original petition Doc# 11 | 2,144.53 | 2,144.53 | | 2,144.53 | FA |
| 6 | Marathon Management Inc.<br>Orig. Asset Memo: Orig. Description: Marathon Management Inc.; Imported from original petition Doc# 11 | 78.50 | 78.50 | | 78.50 | FA |
| 7 | Standard Utility providers and phone company (ap<br>Orig. Asset Memo: Orig. Description: Standard Utility providers and phone company (approximately $1000); Imported from original petition Doc# 11 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 8 | Master bedroom<br>Orig. Asset Memo: Orig. Description: Master bedroom; Imported from original petition Doc# 11 | 1,000.00 | 0.00 | | 0.00 | FA |
| 9 | Living room<br>Orig. Asset Memo: Orig. Description: Living room; Imported from original petition Doc# 11 | 1,000.00 | 0.00 | | 0.00 | FA |
| 10 | Office/study<br>Orig. Asset Memo: Orig. Description: Office/study; Imported from original petition Doc# 11 | 500.00 | 0.00 | | 0.00 | FA |
| 11 | Guest bedroom<br>Orig. Asset Memo: Orig. Description: Guest bedroom; Imported from original petition Doc# 11 | 750.00 | 0.00 | | 0.00 | FA |
| 12 | Fitness equipment<br>Orig. Asset Memo: Orig. Description: Fitness equipment; Imported from original petition Doc# 11 | 750.00 | 0.00 | | 0.00 | FA |
| 13 | Dining room<br>Orig. Asset Memo: Orig. Description: Dining room; Imported from original petition Doc# 11 | 500.00 | 0.00 | | 0.00 | FA |
| 14 | Kitchen<br>Orig. Asset Memo: Orig. Description: Kitchen; Imported from original petition Doc# 11 | 500.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.:  09-38820-SGJ-7

Case Name:  COMU, CENGIZ J.

For Period Ending:  04/09/2021

Trustee Name:  (631510) Diane G. Reed

Date Filed (f) or Converted (c):  04/18/2018 (c)

§ 341(a) Meeting Date:  08/19/2016

Claims Bar Date:  05/13/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | Laundry<br><br>Orig. Asset Memo: Orig. Description: Laundry; Imported from original petition Doc# 11 | 500.00 | 0.00 | | 0.00 | FA |
| 16 | Books/pictures<br><br>Orig. Asset Memo: Orig. Description: Books/pictures; Imported from original petition Doc# 11 | 500.00 | 0.00 | | 0.00 | FA |
| 17 | Wearing apparel<br><br>Orig. Asset Memo: Orig. Description: Wearing apparel; Imported from original petition Doc# 11 | 1,500.00 | 0.00 | | 0.00 | FA |
| 18 | Furs/jewelry<br><br>Orig. Asset Memo: Orig. Description: Furs/jewelry; Imported from original petition Doc# 11 | 1,500.00 | 0.00 | | 0.00 | FA |
| 19 | Firearms, sports photographic equipment<br><br>Orig. Asset Memo: Orig. Description: Firearms, sports photographic equipment; Imported from original petition Doc# 11 | 1,000.00 | 0.00 | | 0.00 | FA |
| 20 | Monumental Life Insurance - term $100,000<br><br>Orig. Asset Memo: Orig. Description: Monumental Life Insurance - term $100,000; Imported from original petition Doc# 11 | 0.00 | 0.00 | | 0.00 | FA |
| 21 | 100% Common Stock SUN Sports & Entertainment<br><br>Orig. Asset Memo: Orig. Description: 100% Owned by CJ Comu: Common Stock SUN Sports & Entertainment Inc. (Symbol: SUNR) -12,777,600 Shares (as of 12/31/2009) Price $.0001/sh @ Titan Securities Inc.; Imported from original petition Doc# 11 | 0.00 | 0.00 | | 0.00 | FA |
| 22 | Common Stock SUN Sports & Entertainment Inc.<br><br>Orig. Asset Memo: Orig. Description: Common Stock SUN Sports & Entertainment Inc. (Symbol: SUNR) - 1,772,098 Shares (as of 12/31/2009) Price $.0001/sh - Physical Certificate -1,000,000 Shares (as of 12/31/2009) Price $.0001/sh - Physical Certificate<br><br>__; Imported from original petition Doc# 11 | 0.00 | 0.00 | | 0.00 | FA |
| 23 | 1% Ownership of Sunset Pacific LP (u)<br><br>Orig. Asset Memo: Orig. Description: 1% Ownership of Sunset Pacific LP (98% owned by Phyllis Comu and 1% owned by Gem Comu): Common Stock SUN Sports & Entertainment Inc. (Symbol:SUNR) 77,760,497 shares (as of 12/31/2009) Price $.0001/sh @ Titan Securities Inc.; and; Imported from original petition Doc# 11 | 18,177.90 | 1,000.00 | | 18,177.90 | FA |
| 24 | Common Stock Global Energy Technology Group Inc.<br><br>Orig. Asset Memo: Orig. Description: Common Stock Global Energy Technology Group Inc. (Private Company) - 10,000,000 shares (as of 12/31/2009) Price N/A - Physical Certificate; Imported from original petition Doc# 11 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 09-38820-SGJ-7

**Case Name:** COMU, CENGIZ J.

**For Period Ending:** 04/09/2021

**Trustee Name:** (631510) Diane G. Reed

**Date Filed (f) or Converted (c):** 04/18/2018 (c)

**§ 341(a) Meeting Date:** 08/19/2016

**Claims Bar Date:** 05/13/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | 1% Ownership of The Barclay Group<br><br>Orig. Asset Memo: Orig. Description: 1% Ownership of The Barclay Group (99% owned by Bernard Brown): Common Stock SUN Sports & Entertainment Inc. (Symbol: SUNR) - 77,760,497 shares (as of 12/31/2009) Price $.0001/sh - Physical Certificate; and; Imported from original petition Doc# 11 | 0.00 | 1,000.00 | | 5,171.30 | FA |
| 26 | Common Stock - Metiscan Inc<br><br>Orig. Asset Memo: Orig. Description: Common Stock - Metiscan Inc (Symbol: MTIZ) - 4,000,000 Shares (as of 12/31/2009) Price $ .003/sh - Physical Certificate; Imported from original petition Doc# 11 | 0.00 | 0.00 | | 0.00 | FA |
| 27 | Common Stock - Artfest International Inc.<br><br>Orig. Asset Memo: Orig. Description: Common Stock - Artfest International Inc. *Symbol: ARTS) - 105,000 shares (as of 12/31/2009) Price $.015/sh; Imported from original petition Doc# 11 | 0.00 | 0.00 | | 0.00 | FA |
| 28 | Common Stock - Trophy Resources<br><br>Orig. Asset Memo: Orig. Description: Common Stock - Trophy Resources (Symbol: TRSI) - 750,000 shares (as of 12/31/2009) Price $.0001/sh; Imported from original petition Doc# 11 | 0.00 | 0.00 | | 0.00 | FA |
| 29 | Common stock - NanoTailor Inc<br><br>Orig. Asset Memo: Orig. Description: Common stock - NanoTailor Inc (Private TX Corporation) - 5,000 Shares (as of 12/31/2009) Orice N/A - Physical Certificate; Imported from original petition Doc# 11 | 0.00 | 0.00 | | 0.00 | FA |
| 30 | Own 1% of Sunset Pacific LP<br><br>Orig. Asset Memo: Orig. Description: Own 1% of Sunset Pacific LP (asset details listed above #13 and #25 and #16 below and its checking account and an annuity); Imported from original petition Doc# 11 | Unknown | 1,000.00 | | 0.00 | FA |
| 31 | Own 1% of The Barclay Group Inc<br><br>Orig. Asset Memo: Orig. Description: Own 1% of The Barclay Group Inc (asset details listed above #13); Imported from original petition Doc# 11 | 0.00 | 1,000.00 | | 0.00 | FA |
| 32 | 1% of $272,776.00<br><br>Orig. Asset Memo: Orig. Description: 1% of $272,776.00 which Sun Sports & Entertainment Inc. owes to Sunset Pacific LP (probably worthless); Imported from original petition Doc# 11 | 0.00 | 0.00 | | 0.00 | FA |
| 33 | Use of 2002 Mercedes Benz S-500<br><br>Orig. Asset Memo: Orig. Description: Use of 2002 Mercedes Benz S-500 (owned by Sunset Pacific LP); Imported from original petition Doc# 11 | 0.00 | 0.00 | | 0.00 | FA |
| 34 | Bank of America funds (u)<br><br>This bank account was not listed on Schedule B. | 1,795.28 | 1,795.28 | | 1,795.28 | FA |
| 35 | Right to receive Ganas Corp stock* (u)<br><br>*Right to receive 300,000 shares of Ganas Corp (now Green Automotive Co., Inc.) stock. No value to estate at this time. | 300,000.00 | 300,000.00 | | 0.00 | FA |
| 36 | Adv. proc - King Louie Mining, et al. v. Comu (u) | 0.00 | 1,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:   4

**Case No.:**   09-38820-SGJ-7

**Case Name:**    COMU, CENGIZ J.

**For Period Ending:**   04/09/2021

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   04/18/2018 (c)

**§ 341(a) Meeting Date:**   08/19/2016

**Claims Bar Date:**   05/13/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | Turkish bank account (u)<br>Turnover of funds in Turkish bank account. | 5,000.00 | 5,000.00 | | 5,064.80 | FA |
| 38 | Marathon Management, Inc. bank acct funds (u)<br>Wells Fargo account #8073450325 | 218.07 | 218.07 | | 218.07 | FA |
| 39 | 2010 Mercedes (u) | 34,500.00 | 34,500.00 | | 37,950.00 | FA |
| 40 | Payment of funds per contempt order (u) | 4,600.00 | 4,600.00 | | 4,600.00 | FA |
| 41 | Liquidation of E-Trade account no. 9071 (u) | 504.52 | 504.52 | | 504.52 | FA |
| 42 | AAA Life Insurance Policy surrender (u) | 89,229.47 | 89,229.47 | | 89,229.47 | FA |
| 43 | 14873 Oaks North Place, Dallas<br>Potential property of estate -- in litigation now.  Adv concerning this property has been dismissed. | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 44 | Hail loss claim (u) | 2,101.13 | 2,101.13 | | 2,101.13 | FA |
| 45 | Deposit interest refund  US Retailers (u) | 1,400.34 | 1,400.34 | | 1,400.34 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 5.59 | Unknown |
| **46** | **Assets Totals (Excluding unknown values)** | **$859,128.29** | **$835,950.39** | | **$551,716.44** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

| | |
|---|---|
| **Case No.:** 09-38820-SGJ-7 | **Trustee Name:** (631510) Diane G. Reed |
| **Case Name:** COMU, CENGIZ J. | **Date Filed (f) or Converted (c):** 04/18/2018 (c) |
| | **§ 341(a) Meeting Date:** 08/19/2016 |
| **For Period Ending:** 04/09/2021 | **Claims Bar Date:** 05/13/2010 |

**Major Activities Affecting Case Closing:**

7/30/20 -- The trustee is currently holding $64,282.71 in this case. The trustee and the principal creditors in the case, Ronald Katz and King Louie Mining (the "Katz Parties"), tried to judgment an action to revoke the debtor's discharge and recover damages from the debtor. A final judgment was entered in July 2014 awarding damages to the trustee in the amount of $5,858,778.00 and revoking the debtor's discharge. In conjunction with the final judgment, the Court also entered an extended temporary restraining order and mandatory injunction. Following an unsuccessful appeal to the District Court, the debtor appealed the Court's judgment revoking the debtor's bankruptcy discharge (not the damages award) to the Fifth Circuit which affirmed the District Court. On July 22, 2015, the trustee and the Katz Parties filed a joint motion for turnover and injunctive relief. On September 23, 2015, the Court conducted a hearing on the issue of whether the Debtor's homestead had been abandoned. On December 8, 2015, the Court issued its Memorandum Opinion and Order determining that the debtor's homestead at 5301 Paladium Drive (the "Paladium Property") had been abandoned, and the Court ordered that the Paladium Property be transferred to the trustee. The Debtor appealed the Court's order to the District Court. Per the Court's order, the Debtor transferred the Paladium Property to the trustee and the trustee thereafter sold the property for $375,116.46. The Court then authorized a disbursement of $117,778.90 to the Katz Parties in partial satisfaction of their judgment lien, and $22,403.17 to the trustee to cover the trustee's expenses and $57,000.00 to pay the fees and expenses of her counsel relating to the recovery, preservation and sale of the Paladium Property. Also as part of the trustee's efforts to enforce the judgment, on September 24, 2015, the trustee filed an adversary proceeding against the Debtor and an alleged alter ego of the Debtor, Continental Partnership, Inc. ("CPI"). Upon the trustee's motions, this case was converted on July 14, 2016 to a case under Chapter 11 and she was appointed as the Chapter 11 trustee. Thereafter, the trustee, the Debtor and CPI reached an agreement to settle the claims and controversies presented in the CPI adversary and in the Debtor's District Court appeal by the dismissal with prejudice of the CPI adversary in exchange for the dismissal with prejudice of the District Court appeal. This settlement was approved by order of the Court entered March 9, 2017. On March 3, 2017, the trustee filed a second motion for recovery of fees and expenses pursuant to 11 U.S.C. § 506(c) and to authorize disbursement of remaining sales proceeds. This motion was granted by an order of the Court which authorized the disbursement of the remaining sales proceeds from the sale of the Paladium Property to the Katz Parties after payment of § 506(c) expenses of the trustee in the amount of $8,000.00. Thereafter, the trustee, through counsel, filed a Chapter 11 plan and disclosure statement; however, the trustee subsequently determined that confirming a Chapter 11 plan in accordance with the terms previously agreed upon was not feasible since the debtor reneged on the payment terms of the agreement. Consequently, on March 16, 2018, the trustee filed a motion to re-convert the Chapter 11 case to Chapter 7. This motion was granted by order that the Court entered on April 18, 2018. Pursuant to a sale motion and order approving same, the trustee sold substantially all of the remaining assets of the debtor's estate to the Katz Parties in exchange for a 10% recovery on the claims asserted by the Katz Parties against the debtor and his affiliates. Now that this sale has been approved the trustee will proceed to close the case after final fee applications are filed by the trustee's professionals. This bankruptcy estate is administrative insolvent.

**Initial Projected Date Of Final Report (TFR):** 05/31/2011    **Current Projected Date Of Final Report (TFR):** 12/16/2020 (Actual)

| | |
|---|---|
| 04/09/2021 | /s/Diane G. Reed |
| Date | Diane G. Reed |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 09-38820-SGJ-7 | | Trustee Name: | | Diane G. Reed (631510) | |
| Case Name: | COMU, CENGIZ J. | | Bank Name: | | JPMORGAN CHASE BANK, N.A. | |
| Taxpayer ID #: | **-***6575 | | Account #: | | ********5465 Money Market Account | |
| For Period Ending: | 04/09/2021 | | Blanket Bond (per case limit): | | $300,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/09/10 | | Cengiz Comu | Turnover of nonexempt assets | | 12,026.86 | | 12,026.86 |
| | {2} | | Turnover of nonexempt assets $3,000.00 | 1129-000 | | | |
| | {3} | | Turnover of nonexempt assets $715.86 | 1129-000 | | | |
| | {34} | | Turnover of nonexempt assets $1,795.28 | 1229-000 | | | |
| | {4} | | Turnover of nonexempt assets $4,292.69 | 1129-000 | | | |
| | {5} | | Turnover of nonexempt assets $2,144.53 | 1129-000 | | | |
| | {6} | | Turnover of nonexempt assets $78.50 | 1129-000 | | | |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.08 | | 12,026.94 |
| 03/16/10 | | Federal Interest Withheld | | 2990-000 | | 0.02 | 12,026.92 |
| 03/16/10 | | Wire out to BNYM account ********5465 | Wire out to BNYM account 000269515465 | 9999-000 | -12,021.94 | | 4.98 |
| 03/19/10 | | Wire out to BNYM account ********5465 | Wire out to BNYM account 000269515465 | 9999-000 | -4.98 | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.02 | 0.02 | $0.00 |
| Less: Bank Transfers/CDs | -12,026.92 | 0.00 | |
| Subtotal | 12,026.94 | 0.02 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $12,026.94 | $0.02 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 09-38820-SGJ-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | COMU, CENGIZ J. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***6575 | Account #: | **********5465 Checking Account |
| For Period Ending: | 04/09/2021 | Blanket Bond (per case limit): | $300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******5465 | Wire in from JPMorgan Chase Bank, N.A. account 312269515465 | 9999-000 | 12,021.94 | | 12,021.94 |
| 03/19/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******5465 | Wire in from JPMorgan Chase Bank, N.A. account 312269515465 | 9999-000 | 4.98 | | 12,026.92 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.36 | | 12,027.28 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.69 | | 12,027.97 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.71 | | 12,028.68 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.69 | | 12,029.37 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.71 | | 12,030.08 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.72 | | 12,030.80 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 12,030.89 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 12,030.99 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 12,031.08 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 12,031.18 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 12,031.28 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 12,031.37 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 12,031.47 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 12,031.56 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 12,031.66 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 12,031.75 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 12,031.85 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 23.07 | 12,008.78 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 12,008.88 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.97 | 11,980.91 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -0.82 | 11,981.73 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 11,981.82 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,956.82 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 11,956.92 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,931.92 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 11,932.01 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.15 | 11,905.86 |
| 12/30/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.10 | | 11,905.96 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,880.96 |
| 01/31/12 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.10 | | 11,881.06 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.97 | 11,855.09 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,830.09 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,805.09 |

Page Subtotals: $12,032.43    $227.34

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| | | |
|---|---|---|
| **Case No.:** | 09-38820-SGJ-7 | |
| **Case Name:** | COMU, CENGIZ J. | |
| **Taxpayer ID #:** | **-***6575 | |
| **For Period Ending:** | 04/09/2021 | |

| | |
|---|---|
| **Trustee Name:** | Diane G. Reed (631510) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5465 Checking Account |
| **Blanket Bond (per case limit):** | $300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,780.09 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.55 | 11,753.54 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,728.54 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.63 | 11,702.91 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,677.91 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,652.91 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.26 | 11,626.65 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,601.65 |
| 12/27/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********1088 20121227 | 9999-000 | | 11,601.65 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 12,032.43 | 12,032.43 | $0.00 |
| Less: Bank Transfers/CDs | 12,026.92 | 11,601.65 | |
| **Subtotal** | 5.51 | 430.78 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5.51** | **$430.78** | |

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 4

| | | |
|---|---|---|
| **Case No.:** | 09-38820-SGJ-7 | |
| **Case Name:** | COMU, CENGIZ J. | |
| **Taxpayer ID #:** | **-***6575 | |
| **For Period Ending:** | 04/09/2021 | |

| | |
|---|---|
| **Trustee Name:** | Diane G. Reed (631510) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1265 Checking Account |
| **Blanket Bond (per case limit):** | $300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 11,601.65 | | 11,601.65 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.53 | 11,586.12 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.32 | 11,567.80 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.52 | 11,552.28 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.06 | 11,536.22 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.69 | 11,518.53 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.11 | 11,501.42 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.43 | 11,485.99 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.16 | 11,467.83 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.49 | 11,451.34 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.92 | 11,435.42 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.09 | 11,417.33 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.32 | 11,402.01 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.03 | 11,383.98 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.91 | 11,367.07 |
| 02/11/14 | 21001 | Baker & McKenzie | Pay retainer per 2/11/14 Order. | 3210-600 | | 2,500.00 | 8,867.07 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.41 | 8,852.66 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.30 | 8,840.36 |
| 04/18/14 | {23} | Wells Fargo | Turnover of bank account funds -- Sunset Pacific WF account ....4899 | 1129-000 | 2,845.90 | | 11,686.26 |
| 04/18/14 | {25} | Bank of America | Turnover of funds in Bank of America account; The Barclay Group. | 1129-000 | 7.84 | | 11,694.10 |
| 04/18/14 | {37} | Turkish Bank A.S. | Turnover of Turkish bank account funds. | 1229-000 | 5,000.00 | | 16,694.10 |
| 04/21/14 | {23} | Merrill Lynch | Balance of Sunset Pacific Merrill Lynch bank account | 1129-000 | 5,484.00 | | 22,178.10 |
| 04/25/14 | {38} | Wells Fargo Bank | Turnover of bank account funds to Marathon Management Acct #******0325 | 1229-000 | 218.07 | | 22,396.17 |
| 04/25/14 | {25} | Wells Fargo Bank | Turnover of bank account funds for The Barcaly Group Acct #******8429 | 1129-000 | 5,163.46 | | 27,559.63 |
| 04/25/14 | {23} | North Dallas Bank and Trust Co. | Turnover of bank account funds for Sunset Pacitic acct #38-6859-3 | 1129-000 | 9,848.00 | | 37,407.63 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.51 | 37,387.12 |

**Page Subtotals:** $40,168.92    $2,781.80

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 09-38820-SGJ-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | COMU, CENGIZ J. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6575 | Account #: | ******1265 Checking Account |
| For Period Ending: | 04/09/2021 | Blanket Bond (per case limit): | $300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.77 | 37,333.35 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.90 | 37,281.45 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 58.98 | 37,222.47 |
| 08/01/14 | 21002 | Baker & McKenzie | Pay remaining interim compensation per 8/1/14 Order. | 3210-600 | | 2,660.00 | 34,562.47 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.69 | 34,513.78 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.95 | 34,460.83 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.21 | 34,409.62 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.54 | 34,365.08 |
| 12/03/14 | {39} | Brunson & Associates, Inc. | Proceeds from sale of 2010 Mercedes | 1229-000 | 34,500.00 | | 68,865.08 |
| 12/03/14 | {39} | Brunson & Associates | Additional proceeds from sale of 2010 Mercedes | 1229-000 | 3,450.00 | | 72,315.08 |
| 12/03/14 | {39} | Brunson & Associates | Additional proceeds from auction sale of 2010 Mercedes | 1229-000 | 0.00 | | 72,315.08 |
| 12/03/14 | | BRUNSON & ASSOCIATES, INC. | Auctioneer fees retained at auction.  Allowed per 1/7/15 Order. | 3610-000 | | 3,450.00 | 68,865.08 |
| 12/08/14 | {37} | Turkish Bank A.S. | Turnover of balance of funds in Turkish bank account | 1229-000 | 64.80 | | 68,929.88 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.74 | 68,829.14 |
| 01/07/15 | 21003 | BRUNSON & ASSOCIATES, INC. | Pay auctioneer's expenses per 1/7/15 order. | 3620-000 | | 629.92 | 68,199.22 |
| 01/07/15 | {39} | Brunson & Associates | Reversed Deposit Adj. 26 Additional proceeds from auction sale of 2010 Mercedes | 1229-000 | 0.00 | | 68,199.22 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.48 | 68,100.74 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.42 | 68,009.32 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.34 | 67,904.98 |
| 04/20/15 | {41} | CJ Comu | Turnover of funds in E-Trade Account No. 9071 | 1229-000 | 504.52 | | 68,409.50 |
| 04/20/15 | {40} | CJ Comu | Payment of funds per contempt order | 1249-000 | 4,600.00 | | 73,009.50 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.87 | 72,909.63 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.37 | 72,808.26 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.70 | 72,696.56 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.04 | 72,588.52 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.92 | 72,487.60 |

Page Subtotals:  $43,119.32    $8,018.84

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 09-38820-SGJ-7 | | Trustee Name: | | Diane G. Reed (631510) | |
| Case Name: | COMU, CENGIZ J. | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***6575 | | Account #: | | ******1265 Checking Account | |
| For Period Ending: | 04/09/2021 | | Blanket Bond (per case limit): | | $300,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/15 | 21004 | Liquid Litigation Management, Inc. | Pay LLM per 9/8/15 Order, Doc. #115. | 3991-000 | | 2,706.25 | 69,781.35 |
| 09/24/15 | 21005 | Liquid Litigation Management, Inc. | Pay LLM per 9/8/15 Order, Doc. #115. | 3991-000 | | 64,392.83 | 5,388.52 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.05 | 5,282.47 |
| 10/08/15 | 21006 | Liquid Litigation Management, Inc. | Pay LLM per 9/8/15 Order, Doc. #115. | 3991-000 | | 3,833.80 | 1,448.67 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,438.67 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,428.67 |
| 12/10/15 | {42} | AAA LIfe Insurance Company | Turnover of insurance policy surrender funds | 1229-000 | 89,229.47 | | 90,658.14 |
| 12/17/15 | 21007 | Shields Harney | Pay retainer per 12/17/15 Order. | 3210-600 | | 1,250.00 | 89,408.14 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.82 | 89,320.32 |
| 01/29/16 | 21008 | Dallas County | Pay 2014 ($7,302.44) and 2015 ($7,108.61 taxes per 1/28/16 Order. | 2820-000 | | 14,411.05 | 74,909.27 |
| 01/29/16 | 21009 | Troy Fields | Pay Troy Fields invoice per 1/28/16 Order. Stopped on 02/01/2016 | 2990-005 | | 14,975.00 | 59,934.27 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 124.10 | 59,810.17 |
| 02/01/16 | {1} | J T McPherson | Option money--purchase of Paladium Drive property | 1110-000 | 150.00 | | 59,960.17 |
| 02/01/16 | 21009 | Troy Fields | Pay Troy Fields invoice per 1/28/16 Order. Stopped: check issued on 01/29/2016 | 2990-005 | | -14,975.00 | 74,935.17 |
| 02/08/16 | 21010 | Troy Fields | Pay Troy Fields per 1/28/16 Order. Const. Co. | 2990-005 | | 7,175.00 | 67,760.17 |
| 02/18/16 | 21011 | REED & ELMQUIST, P.C. | Pay for utility services per 2/18/16 order (reimbursement) | 2990-000 | | 13.74 | 67,746.43 |
| 02/22/16 | 21012 | REED & ELMQUIST, P.C. | Pay for utility service deposit per 2/18/16 order (reimbursement) | 2990-000 | | 1,493.00 | 66,253.43 |
| 02/25/16 | 21013 | Town of Addison Utilities | Pay utilities per 2/18/16 Order. | 2420-000 | | 130.23 | 66,123.20 |
| 02/25/16 | 21014 | Dive Time Pools | Pay for pool service per 2/18/16 Order. | 2420-000 | | 310.00 | 65,813.20 |
| 03/01/16 | 21015 | Cirro Energy | Pay per 2/18/16 Order. | 2420-000 | | 107.85 | 65,705.35 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.59 | 65,591.76 |
| 03/07/16 | 21016 | Tyler J. Frisbie | Pay per 2/18/16 Order. | 2420-000 | | 100.00 | 65,491.76 |
| 03/08/16 | 21017 | Dive Time Pools | Pay for pool service per 2/18/16 Order. | 2420-000 | | 38.75 | 65,453.01 |
| 03/10/16 | {1} | Republic Title of Texas, Inc. | Net proceeds from sale of Paladium Drive property | 1110-000 | 348,070.96 | | 413,523.97 |
| 03/11/16 | 21018 | Marsha Finney | Pay realtor for cleaning, etc., expenses per 2/29/16 Order. | 2500-000 | | 300.00 | 413,223.97 |
| 03/11/16 | 21019 | Trusstee Insurance Agency | Pay insurance company for property insurance coverage per 2/29/16 Order. | 2420-000 | | 810.00 | 412,413.97 |
| 03/11/16 | | CAL Ventures | Realtor commission paid at closing | 3510-000 | | 11,250.00 | 401,163.97 |

Page Subtotals:    $437,450.43    $108,774.06

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 09-38820-SGJ-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | COMU, CENGIZ J. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6575 | Account #: | ******1265 Checking Account |
| For Period Ending: | 04/09/2021 | Blanket Bond (per case limit): | $300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/16 | | Republic Title of Texas | Seller charges at closing of Paladium Drive property | 2500-000 | | 4,545.50 | 396,618.47 |
| 03/14/16 | {1} | Republic Title -- additional sale proceeds | Additional proceeds from sale of Paladium Drive property | 1110-000 | 27,045.50 | | 423,663.97 |
| 03/14/16 | | Marsha Finney | Realtor commission paid at closing | 3510-000 | | 11,250.00 | 412,413.97 |
| 03/15/16 | 21020 | Atmos Energy | Pay utility bills per 2/18/16 Order. | 2420-000 | | 116.55 | 412,297.42 |
| 03/16/16 | 21021 | Atmos Energy | Pay utility bills per 2/18/16 Order. | 2420-000 | | 36.98 | 412,260.44 |
| 03/24/16 | Int | ASI | Turnover of insurance payment for hail loss claim | 1270-000 | 2,101.13 | | 414,361.57 |
| 03/24/16 | 21022 | Town of Addison Utilities | Pay utility service per 2/18/16 Order. | 2420-000 | | 112.41 | 414,249.16 |
| 03/29/16 | 21023 | Trustee Insurance Agency | Pay trustee's case bond. Voided on 03/29/2016 | 2420-004 | | 810.00 | 413,439.16 |
| 03/29/16 | 21023 | Trustee Insurance Agency | Pay trustee's case bond. Voided: check issued on 03/29/2016 | 2420-004 | | -810.00 | 414,249.16 |
| 03/29/16 | 21024 | Trustee Insurance Agency | Pay trustee's case bond. | 2300-000 | | 270.00 | 413,979.16 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.14 | 413,543.02 |
| 04/01/16 | 21025 | John Thomas McPherson | Payment for roof hail damage; pay per 2/29/16 Order. Voided on 04/01/2016 | 2500-004 | | 2,101.13 | 411,441.89 |
| 04/01/16 | 21025 | John Thomas McPherson | Payment for roof hail damage; pay per 2/29/16 Order. Voided: check issued on 04/01/2016 | 2500-004 | | -2,101.13 | 413,543.02 |
| 04/01/16 | 21026 | J.T. McPherson | Payment for roof hail damage; pay per 2/29/16 Order. | 2500-000 | | 2,101.13 | 411,441.89 |
| 04/01/16 | 21027 | Ward & Moore Ins. Services, LP | Trustee's case bond premium payment. | 2300-000 | | 855.00 | 410,586.89 |
| 04/04/16 | {45} | US Retailers | Deposit interest refund -- Cirro Energy refund | 1290-000 | 1,400.34 | | 411,987.23 |
| 04/14/16 | 21028 | REED & ELMQUIST, P.C. | Pay attorney's fees per 4/13/16 Order | 3110-000 | | 53,000.00 | 358,987.23 |
| 04/14/16 | 21029 | REED & ELMQUIST, P.C. | Pay attorney's expenses per 4/13/16 Order | 3120-000 | | 4,000.00 | 354,987.23 |
| 04/14/16 | 21030 | Greenberg Law Group, P.A. Trust Account | Pay Katz Parties per 4/13/16 Order. | 4120-000 | | 117,778.90 | 237,208.33 |
| 04/27/16 | 21031 | Town of Addison Utilities | Pay utility service per 2/18/16 Order. | 2420-000 | | 11.93 | 237,196.40 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 478.51 | 236,717.89 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 328.23 | 236,389.66 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 373.03 | 236,016.63 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 327.26 | 235,689.37 |
| 08/01/16 | | To Account #******3366 | Transfer Ch 7 funds to Ch 11 account | 9999-000 | | 235,689.37 | 0.00 |

Page Subtotals: $30,546.97 $431,710.94

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 09-38820-SGJ-7 | Trustee Name: | Diane G. Reed (631510) |
| Case Name: | COMU, CENGIZ J. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6575 | Account #: | ******1265 Checking Account |
| For Period Ending: | 04/09/2021 | Blanket Bond (per case limit): | $300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 551,285.64 | 551,285.64 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 11,601.65 | 235,689.37 | |
| | | Subtotal | | | 539,683.99 | 315,596.27 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $539,683.99 | $315,596.27 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 09-38820-SGJ-7 | | Trustee Name: | | Diane G. Reed (631510) | |
| Case Name: | COMU, CENGIZ J. | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***6575 | | Account #: | | ******3366 Ch 11 Checking Account | |
| For Period Ending: | 04/09/2021 | | Blanket Bond (per case limit): | | $300,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/16 | | From Account #******1265 | Transfer Ch 7 funds to Ch 11 account | 9999-000 | 235,689.37 | | 235,689.37 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 371.88 | 235,317.49 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.54 | 234,979.95 |
| 10/18/16 | 101 | United States Trustee | Third quarter fee | 6950-000 | | 325.00 | 234,654.95 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.76 | 234,329.19 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 358.56 | 233,970.63 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 335.61 | 233,635.02 |
| 01/30/17 | 102 | United States Trustee | Fourth quarter 2016 fee | 6950-000 | | 325.00 | 233,310.02 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 358.39 | 232,951.63 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.77 | 232,638.86 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.77 | 232,293.09 |
| 04/12/17 | 103 | REED & ELMQUIST, P.C. | Pay R&E per 4/12/17 Order. | 3110-000 | | 8,000.00 | 224,293.09 |
| 04/12/17 | 104 | Greenberg Law Group, P.A. Trust Account | Pay Katz Parties per 4/12/17 Order. | 4120-000 | | 141,778.89 | 82,514.20 |
| 04/24/17 | 105 | United States Trustee | First quarter 2017 fee | 6950-000 | | 325.00 | 82,189.20 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 211.30 | 81,977.90 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 129.76 | 81,848.14 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.72 | 81,730.42 |
| 07/14/17 | 106 | United States Trustee | Quarter 2, 2017 fee Voided on 07/14/2017 | 6950-004 | | 1,950.00 | 79,780.42 |
| 07/14/17 | 106 | United States Trustee | Quarter 2, 2017 fee Voided: check issued on 07/14/2017 | 6950-004 | | -1,950.00 | 81,730.42 |
| 07/14/17 | 107 | United States Trustee | Quarter 2, 2017 fee | 6950-000 | | 1,625.00 | 80,105.42 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.24 | 79,992.18 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 126.57 | 79,865.61 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.04 | 79,754.57 |
| 10/19/17 | 108 | United States Trustee | Quarter 3, 2017 fee | 6950-000 | | 325.00 | 79,429.57 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 122.36 | 79,307.21 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.07 | 79,193.14 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 110.11 | 79,083.03 |
| 01/17/18 | 109 | United States Trustee | Quarter 4, 2017 fee | 6950-000 | | 325.00 | 78,758.03 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 125.02 | 78,633.01 |

Page Subtotals:     $235,689.37     $157,056.36

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| | | |
|---|---|---|
| Case No.: | 09-38820-SGJ-7 | |
| Case Name: | COMU, CENGIZ J. | |
| Taxpayer ID #: | **-***6575 | |
| For Period Ending: | 04/09/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Diane G. Reed (631510) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******3366 Ch 11 Checking Account | |
| Blanket Bond (per case limit): | $300,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.56 | 78,527.45 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.95 | 78,414.50 |
| 04/23/18 | 110 | United States Trustee | Quarter 1, 2018 fee | 6950-000 | | 325.00 | 78,089.50 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.02 | 77,980.48 |
| 05/21/18 | | To Account #******3367 | Transfer funds to new Chapter 7 checking account | 9999-000 | | 77,980.48 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 235,689.37 | 235,689.37 | $0.00 |
| Less: Bank Transfers/CDs | | 235,689.37 | 77,980.48 | |
| Subtotal | | 0.00 | 157,708.89 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $157,708.89 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| | | |
|---|---|---|
| **Case No.:** | 09-38820-SGJ-7 | |
| **Case Name:** | COMU, CENGIZ J. | |
| **Taxpayer ID #:** | **-***6575 | |
| **For Period Ending:** | 04/09/2021 | |

| | |
|---|---|
| **Trustee Name:** | Diane G. Reed (631510) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3367 New Ch 7 Checking Account |
| **Blanket Bond (per case limit):** | $300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/21/18 | | From Account #******3366 | Transfer funds to new Chapter 7 checking account | 9999-000 | 77,980.48 | | 77,980.48 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 123.43 | 77,857.05 |
| 06/19/18 | 101 | SHELDON LEVY | Pay accountant's fees per 6/18/18 Order | 6410-000 | | 12,537.50 | 65,319.55 |
| 06/19/18 | 102 | SHELDON LEVY | Pay accountant's expenses per 6/18/18 Order | 6420-000 | | 208.50 | 65,111.05 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.41 | 65,004.64 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.73 | 64,904.91 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.46 | 64,808.45 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.71 | 64,758.74 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 58.54 | 64,700.20 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.17 | 64,647.03 |
| 07/17/19 | | Transition Transfer Debit | | 9999-000 | | 64,647.03 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 77,980.48 | 77,980.48 | $0.00 |
| Less: Bank Transfers/CDs | | 77,980.48 | 64,647.03 | |
| **Subtotal** | | 0.00 | 13,333.45 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $13,333.45 | |

# Form 2

Exhibit 9

Page: 12

## Cash Receipts And Disbursements Record

| Case No.: | 09-38820-SGJ-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | COMU, CENGIZ J. | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***6575 | Account #: | ********7336 New Ch 7 Checking Account |
| For Period Ending: | 04/09/2021 | Blanket Bond (per case limit): | $300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/17/19 | | Transfer from 0061 to 7336 | Transfer from 0061 to 7336 | 9999-000 | 64,647.03 | | 64,647.03 |
| 11/20/19 | | Transfer from 7336 to 0861 | Transfer from 7336 to 0861 | 9999-000 | | 64,647.03 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 64,647.03 | 64,647.03 | $0.00 |
| Less: Bank Transfers/CDs | 64,647.03 | 64,647.03 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| | | |
|---|---|---|
| Case No.: | 09-38820-SGJ-7 | |
| Case Name: | COMU, CENGIZ J. | |
| Taxpayer ID #: | **-***6575 | |
| For Period Ending: | 04/09/2021 | |

| | |
|---|---|
| Trustee Name: | Diane G. Reed (631510) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******1682 Checking Account |
| Blanket Bond (per case limit): | $300,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/19 | | Transfer from 4083 to 1682 | Transfer from 4083 to 1682 | 9999-000 | 64,647.03 | | 64,647.03 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 51.66 | 64,595.37 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 103.24 | 64,492.13 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 99.64 | 64,392.49 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 109.78 | 64,282.71 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 106.16 | 64,176.55 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 99.15 | 64,077.40 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 109.25 | 63,968.15 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 102.24 | 63,865.91 |
| 12/09/20 | 10101 | REED & ELMQUIST, P.C. | Pay attorney's expenses per 12/4/20 Order (Doc 268) | 3120-000 | | 20,497.92 | 43,367.99 |
| 12/10/20 | 10102 | REED & ELMQUIST, P.C. | Pay per 12/10/20 Order. Voided on 12/11/2020 | 3110-004 | | 20,497.92 | 22,870.07 |
| 12/11/20 | 10102 | REED & ELMQUIST, P.C. | Pay per 12/10/20 Order. Voided: check issued on 12/10/2020 | 3110-004 | | -20,497.92 | 43,367.99 |
| 12/11/20 | 10103 | REED & ELMQUIST, P.C. | Pay attorney's pro rata fees per 12/10/20 Order. | 3110-004 | | 34,119.39 | 9,248.60 |
| 02/23/21 | 10104 | Diane G. Reed | Pay trustee's (pro rata) compensation per 2/22/21 Order. | 2100-000 | | 3,729.47 | 5,519.13 |
| 02/23/21 | 10105 | Diane G. Reed | Pay trustee's expenses per 2/22/21 Order. | 2200-000 | | 4,943.29 | 575.84 |
| 03/03/21 | 10106 | United States Trustee | Distribution payment - Dividend paid at 12.10% of $325.00; Claim # 11 -1; Filed: $325.00 | 2950-000 | | 39.31 | 536.53 |
| 03/03/21 | 10107 | Internal Revenue Service | Distribution payment - Dividend paid at 12.09% of $4,436.10; Claim # 12A -1; Filed: $4,436.10 | 2810-000 | | 536.53 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 64,647.03 | 64,647.03 | $0.00 |
| Less: Bank Transfers/CDs | | 64,647.03 | 0.00 | |
| Subtotal | | 0.00 | 64,647.03 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $64,647.03 | |

**Form 2**

Exhibit 9
Page:   14

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 09-38820-SGJ-7 | **Trustee Name:** | Diane G. Reed (631510) |
| **Case Name:** | COMU, CENGIZ J. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6575 | **Account #:** | ******1682 Checking Account |
| **For Period Ending:** | 04/09/2021 | **Blanket Bond (per case limit):** | $300,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********5465 Money Market Account | $12,026.94 | $0.02 | $0.00 |
| **********5465 Checking Account | $5.51 | $430.78 | $0.00 |
| ******1265 Checking Account | $539,683.99 | $315,596.27 | $0.00 |
| ******3366 Ch 11 Checking Account | $0.00 | $157,708.89 | $0.00 |
| ******3367 New Ch 7 Checking Account | $0.00 | $13,333.45 | $0.00 |
| ********7336 New Ch 7 Checking Account | $0.00 | $0.00 | $0.00 |
| ******1682 Checking Account | $0.00 | $64,647.03 | $0.00 |
| | **$551,716.44** | **$551,716.44** | **$0.00** |

| | |
|---|---|
| 04/09/2021 | /s/Diane G. Reed |
| Date | Diane G. Reed |